**Jeffrey D. HILL, Appellant,**

**v.**

**Richard NASSBERG, County Commissioner; Rebecca Burke, County Commissioner; Ernest Larson, County Commissioner; James Carpenter, Chief Assessor; Century 21 Appraisals of Middletown, PA.**

**No. 04–4570.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) April 7, 2005.

Decided May 12, 2005.

Jeffrey David Hill, Muncy, PA, pro se.

Before ROTH, BARRY and SMITH, Circuit Judges.

OPINION

PER CURIAM.

Jeffrey D. Hill filed a complaint in which he asserted broad claims of inequity stemming from the reassessment of real estate values in Lycoming County, Pennsylvania. Simultaneously with his complaint, he filed

a motion to proceed *in forma pauperis* in which he averred that he owned no real estate. The District Court dismissed Hill's complaint for failure to state a claim. However, the District Court gave Hill an opportunity to file an amended complaint to include allegations of an injury in fact, if any such injury existed.

In his amended complaint, Hill repeated his allegations of general unfairness in the Lycoming County property reassessment, including his assertion that the value of "high-crime, blighted, ghetto property" was inflated to compensate for the loss of tax revenue from undervaluation of "exclusive, large, wealthy estate land parcels." He additionally claimed that racial minorities, senior citizens, and lower-income people were discriminated against because they were forced to subsidize the tax burden of wealthy and politically-connected Lycoming County residents. Concluding that Hill had again failed to allege an injury, the District Court dismissed his amended complaint for lack of standing and deemed leave to amend futile. Hill appeals.

Hill's appeal must be dismissed because it is legally frivolous. *See* 28 U.S.C. § 1915(e)(2)(B)(i) (2005). To have standing to bring a suit in federal court, a plaintiff must demonstrate a concrete and particularized, actual or imminent, injury in fact. *See Lujan v. Defenders of Wildlife*, 504 U.S. 555, 560, 112 S.Ct. 2130, 119 L.Ed.2d 351 (1992). A plaintiff "cannot rest his claim on the rights or interests of third parties" or merely assert a harm that is a generalized grievance "shared in substantially equal measure by all or a large class of citizens." *Warth v. Seldin*, 422 U.S. 490, 499, 95 S.Ct. 2197, 45 L.Ed.2d 343 (1975). Hill did not show an injury in fact, because he did not explain in his amended complaint or in an accompanying document entitled "damages/injuries" how he would be adversely affected by the reassessment of Lycoming County property values. He did not show that he owned real property that was subject to reassessment. The emotional and psychological toll of his perceived awareness of corruption, which he described in his "damages/injuries" document, was not a sufficient injury in fact. *See ASARCO, Inc. v. Kadish*, 490 U.S. 605, 616, 109 S.Ct. 2037, 104 L.Ed.2d 696 (1989). At most, he sought to bring a generalized grievance or harm to third parties to the District Court's attention. In sum, Hill could not show an injury in fact and lacked standing to bring his claim in District Court. Further amendment to show injury proved futile.

For the reasons stated above, Hill's appeal of the District Court's order dismissing his case is legally frivolous and will be dismissed.